**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| # | Date-Time | Email From | Email To | Email CC | Privilege Type | General Subject Matter | Record Type |
|---|---|---|---|---|---|---|---|
| 1 | 10/2/2020 15:39 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 2 | 10/2/2020 15:39 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 3 | 10/2/2020 16:14 | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 4 | 10/2/2020 16:14 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 5 | 10/2/2020 16:43 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 6 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 7 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 8 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 9 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 10 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 11 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 12 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 13 | 10/2/2020 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 14 | 10/6/2020 17:26 | RTG [RTG Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 15 | 10/6/2020 17:26 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited neither admits nor denies that the documents identified herein are responsive to any of the requests found in the April 25, 2023 Request for Production of Documents From Plaintiff. Moreover, Peninsula Petroleum Limited reserves the right to amend or supplement this Privilege Log during the pendency of these proceedings.**

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | 10/6/2020 17:26 | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 17 | 10/6/2020 17:26 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 18 | 10/9/2020 14:12 | ZH [ZH Email Address @ peninsula360.com] | JLPV [JLPV Email Address @ gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];SIMP [SIMP Email Address @ gomezpinzon.com];IB [IB Email Address @peninsulapetroleum.com ];KM [KM Email Address @peninsulapetroleum.com];EB [EB Email Address @peninsulapetroleum.com];TAV [TAV Email Address @ peninsulapetroleum.com];FG [FG Email Address @ gomezpinzon.com];DLP [DLP Email Address @gomezpinzon.com]; PAB [PAB Email Address @ gomezpinzon.com]; NPS [NPS Email Address @ gomezpinzon.com]; AADP [AADP Email Address @ gomezpinzon.com];AJ [AJ Email Address @ peninsulapetroleum.com]; MPMR [MPMR Email Address @ gomezpinzon.com]; DFL [DFL Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 19 | 10/9/2020 14:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 20 | 10/9/2020 14:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 21 | 10/9/2020 14:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 22 | 10/9/2020 14:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 23 | 10/9/2020 20:24 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @ gomezpinzon.com];SIMP [SIMP Email Address @ gomezpinzon.com];IB [IB Email Address @peninsulapetroleum.com ];KM [KM Email Address @peninsulapetroleum.com];EB [EB Email Address @peninsulapetroleum.com];TAV [TAV Email Address @ peninsulapetroleum.com];FG [FG Email Address @ gomezpinzon.com];DLP [DLP Email Address @gomezpinzon.com];PAB [PAB Email Address @ gomezpinzon.com];NPS [NPS Email Address @ gomezpinzon.com];AADP [AADP Email Address @ gomezpinzon.com];AJ [AJ Email Address @ peninsulapetroleum.com];MPMR [MPMR Email Address @ gomezpinzon.com];DFL [DFL Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 24 | 10/9/2020 20:24 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 25 | 10/10/2020 7:41 | ZH [ZH Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | 10/10/2020 7:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties | Attachment |
| 27 | 10/10/2020 10:16 | MPG [MPG Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 28 | 10/10/2020 10:18 | MPG [MPG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 29 | 10/10/2020 12:18 | ZH [ZH Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 30 | 10/12/2020 11:30 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 31 | 10/12/2020 11:44 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 32 | 10/12/2020 14:44 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 33 | 10/12/2020 14:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 34 | 10/12/2020 14:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 35 | 10/12/2020 14:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 36 | 10/13/2020 11:51 | RTG [RTG Email Address @ peninsula360.com] | TAV [TAV Email Address @ peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 37 | 10/13/2020 11:51 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 38 | 10/13/2020 11:51 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 39 | 10/13/2020 11:51 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 40 | 10/13/2020 11:53 | MPG [MPG Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | TAV [TAV Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | 10/13/2020 11:53 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 42 | 10/13/2020 12:05 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 43 | 10/13/2020 12:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 44 | 10/13/2020 12:21 | MPG [MPG Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | TAV [TAV Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 45 | 10/13/2020 12:21 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 46 | 10/13/2020 15:53 | TAV [TAV Email Address @ peninsulapetroleum.com] | RTG [RTG Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 47 | 10/13/2020 15:58 | RTG [RTG Email Address @ peninsula360.com] | TAV [TAV Email Address @ peninsulapetroleum.com];MPG [MPG Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 48 | 10/15/2020 8:25 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 49 | 10/15/2020 8:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 50 | 10/15/2020 8:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 51 | 10/15/2020 8:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 52 | 10/15/2020 8:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 53 | 10/15/2020 9:37 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 54 | 10/15/2020 9:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 55 | 10/15/2020 9:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56 | 10/15/2020 9:37 | | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 57 | 10/15/2020 9:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 58 | 10/15/2020 14:40 | RTG [RTG Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com] | MPG [MPG Email Address @ peninsula360.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 59 | 10/15/2020 14:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 60 | 10/16/2020 16:40 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 61 | 10/16/2020 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 62 | 10/16/2020 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 63 | 10/16/2020 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 64 | 10/16/2020 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 65 | 10/20/2020 11:33 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 66 | 10/20/2020 11:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 67 | 10/20/2020 11:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 68 | 10/20/2020 11:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 69 | 10/20/2020 11:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 70 | 10/20/2020 16:01 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 71 | 10/20/2020 16:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 72 | 10/20/2020 16:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 73 | 10/20/2020 16:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 74 | 10/20/2020 16:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 75 | 10/20/2020 11:08 | RTG [RTG Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 76 | 10/21/2020 11:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 77 | 10/21/2020 11:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 78 | 10/21/2020 11:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 79 | 10/21/2020 11:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 80 | 10/21/2020 13:57 | MPG [MPG Email Address @ peninsula360.com] | JAOM Email Address @ ciinternationalfuels.com | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 81 | 10/21/2020 13:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 82 | 10/21/2020 13:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 83 | 10/21/2020 13:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 84 | 10/21/2020 13:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 85 | 10/23/2020 16:52 | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com] | MPG [MPG Email Address @ peninsula360.com] | JAOM Email Address @ ciinternationalfuels.com | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 86 | 10/23/2020 16:52 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 87 | 10/23/2020 16:52 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88 | 10/23/2020 16:52 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 89 | 10/23/2020 16:52 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 90 | 10/23/2020 17:01 | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 91 | 10/23/2020 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 92 | 10/23/2020 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 93 | 10/23/2020 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 94 | 10/23/2020 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 95 | 10/23/2020 17:02 | MPG [MPG Email Address @ peninsula360.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com] | JAOM Email Address @ ciinternationalfuels.com | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 96 | 10/26/2020 9:44 | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 97 | 10/26/2020 10:47 | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 98 | 10/26/2020 10:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 99 | 10/26/2020 10:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 100 | 10/26/2020 15:54 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 101 | 10/26/2020 15:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 102 | 10/26/2020 15:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 103 | 10/26/2020 15:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104 | 10/26/2020 15:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 105 | 10/26/2020 16:05 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 106 | 10/26/2020 16:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 107 | 10/26/2020 16:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 108 | 10/26/2020 16:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 109 | 10/26/2020 16:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 110 | 10/26/2020 16:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 111 | 10/26/2020 16:10 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 112 | 10/26/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 113 | 10/26/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 114 | 10/26/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 115 | 10/26/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 116 | 10/26/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 117 | 10/26/2020 16:11 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 118 | 10/26/2020 18:20 | RTG [RTG Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];GS [GS Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 119 | 10/26/2020 18:20 | | | ZH [ZH Email Address @ peninsula360.com]; TOA [TOA Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120 | 10/26/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 121 | 10/26/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 122 | 10/26/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 123 | 10/28/2020 16:07 | RTG [RTG Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com];GS [GS Email Address @ peninsula360.com];TAV [TAV Email Address @ peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 124 | 10/28/2020 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 125 | 10/28/2020 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 126 | 10/28/2020 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 127 | 10/28/2020 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 128 | 10/28/2020 16:10 | MPG [MPG Email Address @ peninsula360.com] | JAOM Email Address @ ciinternationalfuels.com;ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 129 | 10/28/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 130 | 10/28/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 131 | 10/28/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 132 | 10/28/2020 16:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 133 | 10/29/2020 12:57 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];KM [KM Email Address @peninsulapetroleum.com];TAV [TAV Email Address @ peninsulapetroleum.com];DM [DM Email Address @ peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 134 | 10/29/2020 12:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 135 | 10/29/2020 12:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136 | 10/29/2020 12:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 137 | 11/3/2020 9:42 | RC [RC Email Address @ gmail.com] | JO [JO Email Address @gi.ey.com] ; TF [TF Email @ peninsulapetroleum.com];AJ [AJ Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 138 | 11/3/2020 9:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 139 | 11/3/2020 9:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 140 | 11/3/2020 9:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 141 | 11/3/2020 9:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 142 | 11/3/2020 9:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 143 | 11/4/2020 18:20 | IM [IM Email @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SP [SP Email Address @ peninsulapetroleum.com] | RA [RA Email Address @ peninsulapetroleum.com]; PS [PS Email Address @peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 144 | 11/4/2020 18:20 | PC [PC Email Address @peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | New York [newyork@peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 145 | 11/4/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 146 | 11/4/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 147 | 11/4/2020 18:20 | AJ [AJ Email Address @ peninsulapetroleum.com] | MM [MM Email Address @ peninsulapetroleum.com] | GS [GS Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];CL [CL Email @ peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 148 | 11/4/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 149 | 11/4/2020 18:20 | SP [SP Email Address @ peninsulapetroleum.com] | Credit_Peninsula [Credit Peninsula Email Address @peninsulapetroleum.com]; Legal [Legal Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 150 | 11/4/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Confidential Treatment Requested

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 | 11/4/2020 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 152 | 11/4/2020 18:20 | SP [SP Email Address @ peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 153 | 11/4/2020 18:20 | SP [SP Email Address @ peninsulapetroleum.com] | IM [IM Email @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 154 | 11/4/2020 18:20 | | ZH [ZH Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com] | RA [RA Email Address @peninsulapetroleum.com];PS [PS Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 155 | 11/4/2020 18:20 | CP [CP Email Address @ peninsulapetroleum.com] | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 156 | 12/14/2020 13:42 | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 157 | 12/14/2020 13:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 158 | 12/14/2020 14:46 | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 159 | 12/14/2020 14:49 | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 160 | 12/15/2020 13:24 | MPG [MPG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 161 | 12/15/2020 13:24 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 162 | 12/15/2020 14:38 | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 163 | 12/18/2020 17:08 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com]; DG [DG Email @peninsulapetroleum.com]; NN [NN Email Address @peninsulapetroleum.com]; DD [DD Email Address @peninsulapetroleum.com]; PC [PC Email Address @peninsulapetroleum.com]; PB [PB Email @ peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 164 | 12/21/2020 16:11 | MPG [MPG Email Address @ peninsula360.com] | VM [VM Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 165 | 12/21/2020 16:11 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166 | 12/23/2020 13:40 | MPG [MPG Email Address @ peninsula360.com] | VM [VM Email Address @ peninsulapetroleum.com] | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 167 | 12/23/2020 13:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 168 | 12/23/2020 13:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 169 | 12/23/2020 13:41 | MPG [MPG Email Address @ peninsula360.com] | VM [VM Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 170 | 12/23/2020 13:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 171 | 12/23/2020 13:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 172 | 1/8/2021 17:07 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];DG [DG Email @peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com];PB [PB Email @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 173 | 1/18/2021 11:41 | MPG [MPG Email Address @ peninsula360.com] | NC [NC Email Address @ peninsulapetroleum.com];KY [KY Email Address @ peninsulapetroleum.com]; CDM [CDM Email Address @ peninsulapetroleum.com]; KN [KN Email Address @ peninsulapetroleum.com]; GS [GS Email Address @ peninsula360.com] | PS Finance [PSFinance@peninsulapetroleum.com]; SM [SM Email Address @peninsulapetroleum.com];AT [AT Email Address @peninsulapetroleum.com]; PC [PC Email Address @peninsulapetroleum.com];Strategic [Strategic Email Address @peninsulapetroleum.com]; Treasury [Treasury Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 174 | 1/18/2021 11:41 | | Legal [Legal Email Address @ peninsulapetroleum.com];KM [KM Email Address @peninsulapetroleum.com];KY [KY Email Address @ peninsulapetroleum.com]; AT [AT Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 175 | 1/18/2021 12:21 | SC [SC Email Address @ peninsulapetroleum.com] | | NC [ncosgrave@peninsulapetroleum.com];TF [TF Email @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 176 | 1/18/2021 12:21 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 177 | 1/29/2021 18:14 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];DG [DG Email @peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com];PB [PB Email @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 178 | 2/5/2021 16:06 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com]; PB [PB Email @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];DG [DG Email @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 179 | 2/9/2021 10:02 | RTG [RTG Email Address @ peninsula360.com] | JH [JH Email Address @ aqmltd.com]; IM [IM Email @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 181 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 182 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 183 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 184 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 185 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 186 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 187 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 188 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 189 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 190 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 191 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 192 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 193 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 194 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 195 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 197 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 198 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 199 | 2/9/2021 10:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 200 | 2/10/2021 14:03 | IM [IM Email @ peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 201 | 2/10/2021 14:03 | PC [PC Email Address @peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | NY Office [New York Office Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 202 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 203 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 204 | 2/10/2021 14:03 | AJ [AJ Email Address @ peninsulapetroleum.com] | MM [MM Email Address @ peninsulapetroleum.com] | GS [GS Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];VM [VM Email Address @peninsulapetroleum.com];CL [CL Email @ peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 205 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 206 | 2/10/2021 14:03 | SP [SP Email Address @ peninsulapetroleum.com] | Credit_Peninsula [Credit Peninsula Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 207 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 208 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 209 | 2/10/2021 14:03 | SP [SP Email Address @ peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 210 | 2/10/2021 14:03 | SP [SP Email Address @ peninsulapetroleum.com] | IM [IM Email @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211 | 2/10/2021 14:03 | CP [CP Email Address @ peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com] | RA [RA Email Address @ peninsulapetroleum.com];PS [PS Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 212 | 2/10/2021 14:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 213 | 2/10/2021 15:58 | MPG [MPG Email Address @ peninsula360.com] | SZ [SZ Email Address @peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 214 | 2/10/2021 15:58 | PC [PC Email Address @ peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | New York [newyork@peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 215 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 216 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 217 | 2/10/2021 15:58 | AJ [AJ Email Address @ peninsulapetroleum.com] | MM [MM Email Address @ peninsulapetroleum.com] | GS [GS Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];CL [CL Email @ peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 218 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 219 | 2/10/2021 15:58 | SP [SP Email Address @ peninsulapetroleum.com] | Credit_Peninsula [Credit Peninsula Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 220 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 221 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 222 | 2/10/2021 15:58 | SP [SP Email Address @ peninsulapetroleum.com] | Legal [Legal Email Address @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 223 | 2/10/2021 15:58 | SP [SP Email Address @ peninsulapetroleum.com] | IM [IM Email @ peninsulapetroleum.com] | CP [CP Email Address @ peninsulapetroleum.com];SZ [SZ Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 224 | 2/10/2021 15:58 | CP [CP Email Address @ peninsulapetroleum.com] | ZH [ZH Email Address @ peninsula360.com];Legal [Legal Email Address @ peninsulapetroleum.com] | RA [RA Email Address @peninsulapetroleum.com];PS [PS Email Address @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 225 | 2/10/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 226 | 2/10/2021 16:09 | SZ [SZ Email Address @peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 227 | 2/10/2021 16:09 | SZ [SZ Email Address @peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 228 | 2/10/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 229 | 2/10/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 230 | 2/10/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 231 | 2/10/2021 18:08 | IM [IM Email @ peninsulapetroleum.com] | GD [GD Email Address @ peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com];SZ [SZ Email Address @peninsulapetroleum.com];SCT [SCT Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 232 | 2/10/2021 18:08 | Torres, Marisol [MTorres@Marathonpetroleum.com] | SZ [SZ Email Address @peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com];SJV [SJV Email Address @Marathonpetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 233 | 2/10/2021 18:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 234 | 2/10/2021 18:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 235 | 2/12/2021 19:26 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com];PB [PB Email Address @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];DG [DG Email @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 236 | 2/12/2021 19:32 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com];PB [PB Email Address @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];DG [DG Email @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 237 | 2/19/2021 15:33 | EM [EM Email Address @ peninsulapetroleum.com] | CL [CL Email @ peninsulapetroleum.com];NN [NN Email Address @peninsulapetroleum.com];DD [DD Email Address @peninsulapetroleum.com];PC [PC Email Address @peninsulapetroleum.com];PB [PB Email Address @peninsulapetroleum.com] | Strategic [Strategic Email Address @peninsulapetroleum.com];VM [VM Email Address @ peninsulapetroleum.com];ZH [ZH Email Address @ peninsula360.com];DG [DG Email @peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 238 | 2/24/2021 22:56 | SZ [SZ Email Address @peninsulapetroleum.com] | GD [GD Email Address @ peninsulapetroleum.com];IM [IM Email @ peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com];SCT [SCT Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 239 | 2/24/2021 22:56 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 240 | 2/24/2021 22:56 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 | 2/25/2021 14:45 | IM [IM Email @ peninsulapetroleum.com] | SZ [SZ Email Address @peninsulapetroleum.com];GD [GD Email Address @ peninsulapetroleum.com] | MPG [MPG Email Address @ peninsula360.com];SCT [SCT Email Address @peninsulapetroleum.com];Legal [Legal Email Address @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 242 | 2/25/2021 14:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 243 | 2/25/2021 14:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 244 | 2/26/2021 15:11 | AJ [AJ Email Address @ peninsulapetroleum.com] | TF [TF Email @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 245 | 2/26/2021 15:11 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 246 | 3/29/2021 4:58 | Lexology on behalf of the Law Society In-House Division [noreply.lawsocihd@lexology.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 247 | 3/29/2021 4:59 | Lexology on behalf of the Law Society In-House Division [noreply.lawsocihd@lexology.com] | AJ [AJ Email Address @ peninsulapetroleum.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 248 | 5/13/2021 10:48 | CA [CA Email Address @ peninsulapetroleum.com] | AI [AI Email Address @[peninsulapetroleum.com] | AJ [AJ Email Address @ peninsulapetroleum.com];TF [TF Email @ peninsulapetroleum.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 249 | 5/13/2021 10:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 250 | 5/13/2021 10:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 251 | 5/13/2021 10:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 252 | 5/13/2021 10:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 253 | 5/26/2021 15:42 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 254 | 5/26/2021 15:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 255 | 5/26/2021 15:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 256 | 5/26/2021 15:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 257 | 5/26/2021 15:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 258 | 7/6/2021 14:58 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 259 | 7/6/2021 14:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 260 | 7/6/2021 14:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 261 | 7/6/2021 14:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 262 | 7/6/2021 14:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 263 | 7/6/2021 15:28 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 264 | 7/6/2021 15:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 265 | 7/6/2021 15:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 266 | 7/6/2021 15:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 267 | 7/6/2021 15:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 268 | 7/6/2021 16:42 | AJ [AJA Email Address @peninsula360.com] | KM KM Email Address @ peninsula360.com; AL [AL Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 269 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 270 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 271 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 272 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 273 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 274 | 7/6/2021 16:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 275 | 7/6/2021 16:53 | AJ [AJA Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 276 | 7/6/2021 16:53 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 277 | 7/6/2021 16:53 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 278 | 7/6/2021 16:53 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 279 | 7/6/2021 16:53 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 280 | 7/8/2021 11:12 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 281 | 7/8/2021 11:12 | GS [GS Email Address @ peninsula360.com] | NF[NF Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com]; ACC [ACC Email Address @ peninsula360.com] | JAB [JAB Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 282 | 7/8/2021 11:12 | GS [GS Email Address @ peninsula360.com] | JAB [JAB Email Address @ peninsula360.com] | NF[NF Email Address @ peninsula360.com];ACC [ACC Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com]; PD [PD Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 283 | 7/8/2021 11:12 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 284 | 7/8/2021 11:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 285 | 7/8/2021 11:12 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 286 | 7/8/2021 14:09 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 287 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 288 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 289 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 290 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 291 | 7/8/2021 14:09 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 292 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 293 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 294 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 295 | 7/8/2021 14:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 296 | 7/9/2021 8:34 | ZH [ZH Email Address @ peninsula360.com] | IM [imathew@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 297 | 7/9/2021 8:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 298 | 7/9/2021 8:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 299 | 7/9/2021 8:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 300 | 7/9/2021 8:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 301 | 7/10/2021 17:01 | ZH [ZH Email Address @ peninsula360.com] | JLPV [JLPV Email Address @ gomezpinzon.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com]; JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 302 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| 303 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 304 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 305 | 7/10/2021 17:01 | ZH [ZH Email Address @ peninsula360.com] | JLPV [JLPV Email Address @ gomezpinzon.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 306 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 307 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 308 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 309 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 310 | 7/10/2021 17:01 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 311 | 7/10/2021 20:50 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 312 | 7/10/2021 20:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 313 | 7/10/2021 20:54 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | ZH [ZH Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | 7/10/2021 20:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 315 | 7/10/2021 20:59 | ZH [ZH Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | JLPV [JLPV Email Address @ gomezpinzon.com];GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 316 | 7/10/2021 20:59 | ZH [ZH Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | JLPV [JLPV Email Address @ gomezpinzon.com];GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 317 | 7/10/2021 20:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 318 | 7/10/2021 20:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 319 | 7/12/2021 9:58 | ZH [ZH Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 320 | 7/12/2021 9:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 321 | 7/12/2021 9:59 | ZH [ZH Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 322 | 7/12/2021 9:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 323 | 7/12/2021 9:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 324 | 7/12/2021 9:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 325 | 7/12/2021 9:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326 | 7/12/2021 12:26 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 327 | 7/12/2021 12:26 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | MPG [MPG Email Address @peninsula360.com] | | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 328 | 7/12/2021 12:26 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the parties. | Attachment |
| 329 | 7/12/2021 12:26 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 330 | 7/12/2021 12:51 | ZH [ZH Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com] | | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 331 | 7/12/2021 14:27 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 332 | 7/12/2021 14:49 | ZH [ZH Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 333 | 7/12/2021 15:50 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com] | | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];JLPV [JLPV Email Address @gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 334 | 7/12/2021 15:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 335 | 7/12/2021 15:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 336 | 7/12/2021 15:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 337 | 7/12/2021 17:06 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 338 | 7/12/2021 17:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 339 | 7/12/2021 17:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 340 | 7/12/2021 17:54 | ZH [ZH Email Address @ peninsula360.com] | MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 341 | 7/12/2021 17:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 342 | 7/12/2021 17:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 343 | 7/12/2021 19:36 | AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 344 | 7/12/2021 19:52 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 345 | 7/12/2021 19:56 | AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 346 | 7/12/2021 20:04 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 347 | 7/12/2021 20:06 | AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 348 | 7/12/2021 20:08 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | AL [AL Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 349 | 7/12/2021 20:28 | AJA [AJA Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 350 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 351 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 352 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 353 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 354 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 355 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 356 | 7/12/2021 20:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 357 | 7/13/2021 2:45 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 358 | 7/13/2021 17:41 | ZH [ZH Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications between the parties. | Email |
| 359 | 7/23/2021 8:58 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 360 | 7/23/2021 8:58 | RTG [RTG Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 361 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 362 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 363 | 7/23/2021 8:58 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 364 | 7/23/2021 8:58 | ZH [ZH Email Address @ peninsula360.com] | MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 365 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 366 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 367 | 7/23/2021 8:58 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ .peninsula360.com];RTG [RTG Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 368 | 7/23/2021 8:58 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];TOA [TOA Email Address @gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 369 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 370 | 7/23/2021 8:58 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 371 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 372 | 7/23/2021 8:58 | RTG [RTG Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 373 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 374 | 7/23/2021 8:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 375 | 7/27/2021 11:42 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 376 | 7/27/2021 11:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 377 | 7/27/2021 11:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 378 | 7/27/2021 11:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 379 | 7/27/2021 11:42 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 380 | 7/28/2021 11:24 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 381 | 7/30/2021 23:43 | MPG [MPG Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com];AJA [AJA Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 382 | 7/30/2021 23:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 383 | 8/3/2021 10:50 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 384 | 8/5/2021 14:37 | AJ [AJA Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 385 | 8/5/2021 14:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 386 | 8/5/2021 14:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 387 | 8/5/2021 14:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 388 | 8/5/2021 15:03 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com] | TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @gomezpinzon.com];RTG [RTG Email Address @peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 389 | 8/5/2021 16:09 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];GS [GS Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com] | TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @gomezpinzon.com];RTG [RTG Email Address @gomezpinzon.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 390 | 8/5/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 391 | 8/5/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 392 | 8/5/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 393 | 8/5/2021 16:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 394 | 8/5/2021 16:32 | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 395 | 8/5/2021 16:32 | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 396 | 8/5/2021 17:24 | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 397 | 8/5/2021 17:24 | AJ [AJA Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 398 | 8/5/2021 17:24 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 399 | 8/6/2021 9:33 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 400 | 8/6/2021 9:33 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 401 | 8/6/2021 9:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 402 | 8/6/2021 9:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 403 | 8/6/2021 9:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 404 | 8/6/2021 9:33 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 405 | 8/6/2021 12:18 | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 406 | 8/9/2021 11:05 | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.con];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 407 | 8/10/2021 2:47 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 408 | 8/10/2021 2:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 409 | 8/10/2021 3:03 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 410 | 8/10/2021 3:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 411 | 8/10/2021 11:21 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 412 | 8/10/2021 13:06 | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 413 | 8/10/2021 13:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 414 | 8/10/2021 14:36 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 415 | 8/10/2021 14:39 | AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 416 | 8/10/2021 14:57 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 417 | 8/10/2021 15:50 | AJ [AJA Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 418 | 8/10/2021 16:05 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 419 | 8/10/2021 16:22 | AJ [AJ Email Address @peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 420 | 8/10/2021 16:31 | AJ [AJA Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 421 | 8/10/2021 16:32 | AJ [AJ Email Address @peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 422 | 8/10/2021 16:41 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 423 | 8/10/2021 16:50 | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];AJ [AJ Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 424 | 8/10/2021 16:53 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 425 | 8/10/2021 16:59 | GS [GS Email Address @ peninsula360.com] | DG [dgriffiths@peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 426 | 8/10/2021 16:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 427 | 8/10/2021 16:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 428 | 8/10/2021 17:08 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 429 | 8/10/2021 17:17 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430 | 8/10/2021 17:19 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 431 | 8/10/2021 22:04 | DG [dgriffiths@peninsula360.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 432 | 8/10/2021 22:04 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 433 | 8/10/2021 22:04 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 434 | 8/11/2021 8:45 | GS [GS Email Address @ peninsula360.com] | DG [dgriffiths@peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 435 | 8/11/2021 8:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 436 | 8/11/2021 9:44 | DG [dgriffiths@peninsula360.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 437 | 8/11/2021 9:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 438 | 8/11/2021 10:18 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 439 | 8/11/2021 10:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 440 | 8/11/2021 10:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 441 | 8/11/2021 11:02 | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 442 | 8/11/2021 11:05 | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 443 | 8/11/2021 11:05 | MD [MD Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | NC[ncarroll@peninsula360.com]; AZ [AZ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 444 | 8/11/2021 11:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 445 | 8/11/2021 11:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 446 | 8/11/2021 14:21 | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 447 | 8/11/2021 14:21 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 448 | 8/11/2021 14:23 | AJ [AJ Email Address @peninsula360.com] | MD [MD Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com] | NC[ncarroll@peninsula360.com];AZ [AZ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 449 | 8/11/2021 14:23 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 450 | 8/11/2021 14:47 | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 451 | 8/11/2021 15:00 | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 452 | 8/11/2021 15:35 | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 453 | 8/11/2021 15:35 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 454 | 8/11/2021 17:28 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 455 | 8/11/2021 17:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 456 | 8/12/2021 9:15 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS Email Address @ peninsula360.com  ZH Email Address @peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 457 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 458 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 459 | 8/12/2021 9:15 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS Email Address @ peninsula360.com  ZH Email Address @peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| 460 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 461 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 462 | 8/12/2021 9:15 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS Email Address @ peninsula360.com  ZH Email Address @peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 463 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 464 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 465 | 8/12/2021 9:15 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS Email Address @ peninsula360.com  ZH Email Address @peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 466 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 467 | 8/12/2021 9:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 468 | 8/12/2021 9:16 | Test Mailbox [tmailbox@peninsulapetroleum.com] | ZH Email Address @ peninsula360.com; GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 469 | 8/12/2021 9:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 470 | 8/12/2021 9:16 | Test Mailbox [tmailbox@peninsulapetroleum.com] | ZH Email Address @ peninsula360.com; GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 471 | 8/12/2021 9:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 472 | 8/12/2021 9:16 | Test Mailbox [tmailbox@peninsulapetroleum.com] | ZH Email Address @ peninsula360.com; GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 473 | 8/12/2021 9:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 474 | 8/12/2021 9:16 | Test Mailbox [tmailbox@peninsulapetroleum.com] | ZH Email Address @ peninsula360.com; GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 475 | 8/12/2021 9:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 476 | 8/12/2021 9:23 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 477 | 8/12/2021 9:23 | Test Mailbox [tmailbox@peninsulapetroleum.com] | GS [GS Email Address @ peninsula360.com]  ZH Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 478 | 8/12/2021 9:23 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 479 | 8/12/2021 9:23 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 480 | 8/12/2021 9:23 | Test Mailbox [tmailbox@peninsulapetroleum.com] | ZH Email Address @ peninsula360.com; GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 481 | 8/12/2021 9:23 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 482 | 8/13/2021 15:10 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 483 | 8/13/2021 15:10 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 484 | 8/13/2021 15:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 485 | 8/13/2021 15:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 486 | 8/13/2021 15:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 487 | 8/13/2021 15:58 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 488 | 8/13/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 489 | 8/13/2021 15:58 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 490 | 8/13/2021 15:59 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
|---|---|---|---|---|---|---|---|
| 491 | 8/13/2021 15:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 492 | 8/13/2021 15:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 493 | 8/13/2021 16:08 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 494 | 8/13/2021 16:08 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 495 | 8/13/2021 17:03 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 496 | 8/13/2021 17:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 497 | 8/13/2021 17:03 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 498 | 8/13/2021 17:03 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 499 | 8/13/2021 17:24 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 500 | 8/13/2021 17:36 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 501 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 502 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 503 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 504 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 505 | 8/13/2021 17:36 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 506 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 507 | 8/13/2021 17:36 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 508 | 8/13/2021 17:38 | SHR [SHR Email Address @gomezpinzon.com] | SHR [SHR Email Address @gomezpinzon.com];GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications between the parties | Email |
| 509 | 8/13/2021 19:02 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties | Email |
| 510 | 8/13/2021 19:02 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 511 | 8/13/2021 19:27 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 512 | 8/13/2021 19:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 513 | 8/13/2021 19:32 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 514 | 8/13/2021 19:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 515 | 8/13/2021 19:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 516 | 8/13/2021 19:32 | DocuSign EU System [dse@eumail.docusign.net] | GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 517 | 8/13/2021 19:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 518 | 8/13/2021 19:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 519 | 8/13/2021 19:42 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 520 | 8/13/2021 19:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 521 | 8/13/2021 19:44 | DocuSign EU System [dse@eumail.docusign.net] | GS Email Address @ peninsula360.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 522 | 8/13/2021 19:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 523 | 8/13/2021 19:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 524 | 8/13/2021 19:44 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 525 | 8/13/2021 19:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 526 | 8/13/2021 19:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 527 | 8/13/2021 19:45 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 528 | 8/13/2021 19:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 529 | 8/13/2021 21:05 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 530 | 8/13/2021 21:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 531 | 8/13/2021 21:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 532 | 8/13/2021 21:05 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 533 | 8/13/2021 21:07 | AJ [AJ Email Address @peninsula360.com] | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 534 | 8/13/2021 21:48 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
|---|---|---|---|---|---|---|---|
| 535 | 8/13/2021 21:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 536 | 8/13/2021 21:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 537 | 8/13/2021 21:49 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | JAOM Email Address @ ciinternationalfuels.com | JLPV [JLPV Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];TOA [TOA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 538 | 8/13/2021 21:49 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 539 | 8/14/2021 7:25 | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 540 | 8/14/2021 7:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 541 | 8/14/2021 7:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 542 | 8/14/2021 11:54 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 543 | 8/14/2021 11:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 544 | 8/14/2021 11:54 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 545 | 8/16/2021 8:41 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com]; AL [AL Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 546 | 8/16/2021 8:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 547 | 8/16/2021 8:41 | MLGDLE [MLGDLE Email Address @gomezpinzon.com] | JAOM Email Address @ciinternationalfuels.com | JLPV [JLPV Email Address @ gomezpinzon.com];SHR [SHR Email Address @gomezpinzon.com];TOA [TOA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 548 | 8/16/2021 8:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 549 | 8/16/2021 8:43 | AJ [AJA Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 550 | 8/16/2021 9:08 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 551 | 8/16/2021 10:51 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 552 | 8/16/2021 10:51 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 553 | 8/16/2021 10:52 | AL [AL Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 554 | 8/16/2021 11:07 | MPG [MPG Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];GS [GS Email Address @ peninsula360.com];AJ [AJ Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 555 | 8/16/2021 11:59 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 556 | 8/16/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 557 | 8/16/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 558 | 8/16/2021 12:31 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 559 | 8/16/2021 12:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 560 | 8/16/2021 12:31 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 561 | 8/16/2021 12:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 562 | 8/16/2021 12:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 563 | 8/16/2021 12:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 564 | 8/16/2021 12:34 | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 565 | 8/16/2021 12:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 566 | 8/16/2021 12:34 | MPG [MPG Email Address @peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 567 | 8/16/2021 12:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 568 | 8/16/2021 12:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 569 | 8/16/2021 12:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 570 | 8/16/2021 12:53 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 571 | 8/16/2021 12:57 | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 572 | 8/16/2021 13:00 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 573 | 8/16/2021 13:03 | ZH [ZH Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 574 | 8/16/2021 17:15 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 575 | 8/16/2021 17:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 576 | 8/16/2021 17:15 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 577 | 8/16/2021 17:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 578 | 8/16/2021 17:55 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 579 | 8/16/2021 18:44 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 580 | 8/16/2021 18:44 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 581 | 8/16/2021 19:01 | SHR [SHR Email Address @gomezpinzon] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 582 | 8/17/2021 9:00 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 583 | 8/17/2021 9:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 584 | 8/17/2021 9:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 585 | 8/17/2021 14:08 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 586 | 8/17/2021 14:19 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 587 | 8/17/2021 14:19 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 588 | 8/17/2021 16:34 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 589 | 8/17/2021 16:38 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | MLGDLE [MLGDLE Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 590 | 8/17/2021 16:43 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 591 | 8/17/2021 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 592 | 8/17/2021 16:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 593 | 8/17/2021 16:47 | DocuSign EU System [dse@eumail.docusign.net] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 594 | 8/17/2021 16:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 595 | 8/17/2021 16:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 596 | 8/17/2021 16:54 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @gomezpinzon.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 597 | 8/17/2021 16:57 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 598 | 8/17/2021 16:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 599 | 8/17/2021 16:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 600 | 8/17/2021 18:20 | SHR [SHR Email Address @gomezpinzon.com] | JAOM Email Address @ ciinternationalfuels.com] | JLPV [JLPV Email Address @ gomezpinzon.com];TOA [TOA Email Address @gomezpinzon.com];CALM [ CALM Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];ZH [ZH Email Address @ peninsula360.com];GS [GS Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com];RTG [RTG Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 601 | 8/17/2021 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 602 | 8/17/2021 18:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 603 | 8/17/2021 19:38 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 604 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 605 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 606 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 607 | 8/17/2021 19:38 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @gomezpinzon.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AL [AJ Email Address @peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 608 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 609 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 610 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 611 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 612 | 8/17/2021 19:38 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| 613 | 8/18/2021 4:21 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications between the parties. | Email |
| 614 | 8/18/2021 6:14 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];MPG [MPG Email Address @ peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @gomezpinzon.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 615 | 8/18/2021 6:14 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 616 | 8/18/2021 6:14 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 617 | 8/18/2021 6:14 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 618 | 8/18/2021 6:14 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 619 | 8/18/2021 6:14 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 620 | 8/18/2021 11:35 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 621 | 8/18/2021 14:22 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 622 | 8/18/2021 14:22 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 623 | 8/18/2021 14:22 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 624 | 8/18/2021 14:46 | RTG [RTG Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 625 | 8/18/2021 14:46 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 626 | 8/18/2021 14:46 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 627 | 8/18/2021 17:42 | SHR [SHR Email Address @gomezpinzon.com] | MPG [MPG Email Address @peninsula360.com]; GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 628 | 8/19/2021 14:20 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com]; MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 629 | 8/19/2021 14:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 630 | 8/19/2021 14:40 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631 | 8/19/2021 15:37 | GS [GS Email Address @ peninsula360.com] | AJ [AJ Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 632 | 8/19/2021 15:37 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 633 | 8/19/2021 16:07 | AJ [AJ Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | AL [AL Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 634 | 8/19/2021 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 635 | 8/19/2021 16:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 636 | 8/19/2021 18:02 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ gomezpinzon.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 637 | 8/19/2021 18:02 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 638 | 8/20/2021 9:06 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ gomezpinzon.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 639 | 8/20/2021 14:42 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @gomezpinzon.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 640 | 8/23/2021 14:13 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ gomezpinzon.com];SAHL [SAHL Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties | Email |
| 641 | 8/23/2021 14:13 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 642 | 8/23/2021 15:20 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 643 | 8/23/2021 15:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 644 | 8/23/2021 16:40 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 645 | 8/23/2021 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 646 | 8/23/2021 16:40 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 647 | 8/24/2021 1:45 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];JLPV [JLPV Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 648 | 8/24/2021 1:51 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];MPG [MPG Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJ Email Address @ peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];SAHL [SAHL Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649 | 8/26/2021 19:54 | GS [GS Email Address @ peninsula360.com] | NGV NG Email Address@ciinternationalfuels.com | Legal [legal@Peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 650 | 9/3/2021 11:09 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com];MPG [MPG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];TOA [TOA Email Address @peninsula360.com];CALM [ CALM Email Address @ gomezpinzon.com];AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 651 | 9/3/2021 11:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 652 | 9/3/2021 11:09 | SHR [SHR Email Address @gomezpinzon.com] | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 653 | 9/10/2021 3:27 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com]; ZH [ZH Email Address @ peninsula360.com] | MPG [MPG Email Address @peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 654 | 9/10/2021 3:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 655 | 9/20/2021 20:50 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com]; ZH [ZH Email Address @ peninsula360.com] | MPG [MPG Email Address @peninsula360.com];TOA [TOA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 656 | 9/20/2021 20:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 657 | 9/23/2021 14:32 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 658 | 9/23/2021 14:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 659 | 9/23/2021 14:48 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties | Email |
|---|---|---|---|---|---|---|---|
| 660 | 9/23/2021 14:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 661 | 9/23/2021 15:08 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com];CALM [ CALM Email Address @ gomezpinzon.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 662 | 9/23/2021 17:12 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 663 | 9/24/2021 0:29 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | ZH Email Address @ peninsula360.com;JLPV [JLPV Email Address @ gomezpinzon.com];AI];TOA [TOA Email Address @gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];JFPA [JFPA Email Address @gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MPG [MPG Email Address @peninsula360.com];AJ [AJ Email Address @peninsula360.com];AL [AL Email Address @ peninsula360.com];MLGDLE [MLGDLE Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 664 | 9/24/2021 0:29 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 665 | 9/24/2021 0:29 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 666 | 9/24/2021 0:29 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 667 | 9/24/2021 0:29 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 668 | 9/24/2021 0:29 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 669 | 9/24/2021 10:28 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 670 | 9/24/2021 10:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 671 | 9/24/2021 10:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 672 | 9/24/2021 10:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 673 | 9/24/2021 10:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 674 | 9/24/2021 10:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 675 | 9/24/2021 15:28 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 676 | 9/27/2021 16:39 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 677 | 9/28/2021 18:03 | EA [EA Email Address @ gmail.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 678 | 9/28/2021 18:22 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 679 | 9/29/2021 2:27 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com]; CALM [ CALM Email Address @ gomezpinzon.com] | DRAQ [daraque@gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 680 | 9/29/2021 2:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 681 | 9/29/2021 2:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 682 | 9/29/2021 2:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 683 | 9/29/2021 8:28 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 684 | 9/29/2021 8:28 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 685 | 9/29/2021 8:59 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 686 | 9/29/2021 11:18 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 687 | 9/29/2021 11:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 688 | 9/29/2021 11:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 689 | 9/29/2021 11:31 | GS [GS Email Address @ peninsula360.com] | IM [imathew@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 690 | 9/29/2021 11:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 691 | 9/29/2021 11:31 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 692 | 9/29/2021 12:38 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 693 | 10/1/2021 0:18 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | DRAQ [daraque@gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 694 | 10/1/2021 0:18 | SHR [SHR Email Address @gomezpinzon.com] | RDD RDD Email @ judicial.gov.co | CALM [ CALM Email Address @ gomezpinzon.com]; JCDF [JCDF Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 695 | 10/1/2021 0:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 696 | 10/1/2021 0:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 697 | 10/1/2021 0:18 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 698 | 10/1/2021 9:17 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 699 | 10/1/2021 9:30 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 700 | 10/1/2021 9:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 701 | 10/1/2021 19:42 | EA [EA Email Address @ gmail.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 702 | 10/4/2021 9:25 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 703 | 10/4/2021 12:56 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5))

| 704 | 10/5/2021 16:53 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
|---|---|---|---|---|---|---|---|
| 705 | 10/5/2021 17:27 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 706 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 707 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 708 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 709 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 710 | 10/5/2021 17:27 | GS [GS Email Address @ peninsula360.com] | EA [EA Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 711 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 712 | 10/5/2021 17:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 713 | 10/6/2021 8:15 | GS [GS Email Address @ peninsula360.com] | ZB [ZB Email Address @ zeilerfloydzad.com] | ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];LZ [LZ Email @zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 714 | 10/6/2021 16:48 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 715 | 10/6/2021 16:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 716 | 10/6/2021 16:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 717 | 10/6/2021 16:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 718 | 10/6/2021 16:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 719 | 10/6/2021 16:48 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 720 | 10/7/2021 16:30 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 721 | 10/11/2021 9:06 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 722 | 10/11/2021 9:12 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 723 | 10/11/2021 9:16 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 724 | 10/11/2021 16:15 | GS [GS Email Address @ peninsula360.com] | ZB [ZB Email Address @ zeilerfloydzad.com];LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 725 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 726 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 727 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 728 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 729 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 730 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 731 | 10/11/2021 16:15 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 732 | 10/11/2021 18:50 | MPG [MPG Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 733 | 10/11/2021 18:50 | MPG [MPG Email Address @peninsula360.com] | JAOM [JAOM Email Address @ ciinternationalfuels.com]; | LSM [LSM Email Address @peninsula360.com];NCT [NCT Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 734 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 735 | 10/11/2021 18:50 | MPG [MPG Email Address @peninsula360.com] | JAOM [JAOM Email Address @ ciinternationalfuels.com] | MPG [MPG Email Address @peninsula360.com] ;DG [DG Email Address @ciinternationalfuels.com]] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 736 | 10/11/2021 18:50 | MPG [MPG Email Address @peninsula360.com] | JAOM' [JAOM Email Address @ ciinternationalfuels.com]; | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 737 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 738 | 10/11/2021 18:50 | MPG [MPG Email Address @peninsula360.com] | JAOM' [JAOM Email Address @ ciinternationalfuels.com];NG NG Email Address@ciinternationalfuels.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 739 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 740 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 741 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 742 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 743 | 10/11/2021 18:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 744 | 10/12/2021 15:30 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 745 | 10/12/2021 15:30 | MPG [MPG Email Address @peninsula360.com] | JAOM [JAOM Email Address @ ciinternationalfuels.com];DG [DG Email Address @ciinternationalfuels.com]. | LSM [LSM Email Address @peninsula360.com];NCT [NCT Email Address @ peninsula360.com]] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 746 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 747 | 10/12/2021 15:30 | MPG [MPG Email Address @peninsula360.com] | JAOM [JAOM Email Address @ ciinternationalfuels.com] | MPG [MPG Email Address @peninsula360.com];DG [DG Email Address @ciinternationalfuels.com]] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 748 | 10/12/2021 15:30 | MPG [MPG Email Address @peninsula360.com] | JAOM' [JAOM Email Address @ ciinternationalfuels.com];'DG [DG Email Address @ciinternationalfuels.com] [DG [DG Email Address @ciinternationalfuels.com]] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 749 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 750 | 10/12/2021 15:30 | MPG [MPG Email Address @peninsula360.com] | JAOM' [JAOM Email Address @ ciinternationalfuels.com];NG NG Email Address@ciinternationalfuels.com | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 751 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 752 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 753 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 754 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 755 | 10/12/2021 15:30 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 756 | 10/12/2021 16:12 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | DRAQ [daraque@gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @peninsula360.com];AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 757 | 10/12/2021 16:12 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 758 | 10/14/2021 2:46 | MLA [MLA Email Address @ gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | DRAQ [daraque@gomezpinzon.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];SHR [SHR Email Address @gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 759 | 10/14/2021 2:46 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 760 | 10/14/2021 2:46 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 761 | 10/14/2021 2:46 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 762 | 10/21/2021 15:34 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 763 | 11/3/2021 13:55 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 764 | 11/3/2021 13:55 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765 | 11/3/2021 16:47 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 766 | 11/3/2021 16:59 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 767 | 11/4/2021 12:39 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 768 | 11/5/2021 21:56 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 769 | 11/5/2021 21:56 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 770 | 11/8/2021 11:59 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 771 | 11/8/2021 11:59 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 772 | 11/8/2021 11:59 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 773 | 11/8/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 774 | 11/8/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 775 | 11/8/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 776 | 11/8/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 777 | 11/8/2021 11:59 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 778 | 11/8/2021 14:43 | GS [GS Email Address @ peninsula360.com] | PB [pbonastre@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 779 | 11/8/2021 14:43 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 780 | 11/8/2021 14:43 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 781 | 11/8/2021 14:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 782 | 11/8/2021 14:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 783 | 11/8/2021 14:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 784 | 11/8/2021 14:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 785 | 11/8/2021 14:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 786 | 11/8/2021 15:32 | NCT [NCT Email Address @ penninsula360.com] | GS [GS Email Address @ peninsula360.com] | MPG [MPG Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 787 | 11/8/2021 15:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 788 | 11/8/2021 15:32 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 789 | 11/8/2021 15:32 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MPG [MPG Email Address @peninsula360.com] | MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 790 | 11/8/2021 15:32 | JAOM [JAOM Email Address @ ciinternationalfuels.com] | MPG [MPG Email Address @peninsula360.com] | ACCDLH [ACCDLH Email Address @ ciinternationalfuels.com];MO [MO Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 791 | 11/9/2021 11:45 | GS [GS Email Address @ peninsula360.com] | RTG [RTG Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 792 | 11/9/2021 11:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 793 | 11/9/2021 11:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 794 | 11/9/2021 15:07 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 795 | 11/9/2021 16:55 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 796 | 11/9/2021 18:09 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 797 | 11/10/2021 9:43 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com];RTG [RTG Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 798 | 11/10/2021 17:21 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 799 | 11/10/2021 17:21 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 800 | 11/10/2021 17:21 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 801 | 11/10/2021 17:31 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 802 | 11/10/2021 17:45 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 803 | 11/11/2021 4:52 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 804 | 11/11/2021 4:52 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 805 | 11/11/2021 9:50 | RTG [RTG Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 806 | 11/11/2021 9:50 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 807 | 11/11/2021 11:32 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 808 | 11/11/2021 11:32 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 809 | 11/12/2021 16:21 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 810 | 11/12/2021 18:42 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 811 | 11/12/2021 18:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 812 | 11/15/2021 13:10 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 813 | 11/15/2021 13:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 814 | 11/15/2021 19:57 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 815 | 11/16/2021 17:39 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 816 | 11/16/2021 17:47 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 817 | 11/16/2021 22:16 | SHR [SHR Email Address @gomezpinzon.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 818 | 11/17/2021 9:55 | GS [GS Email Address @ peninsula360.com] | SHR [SHR Email Address @gomezpinzon.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];RTG [RTG Email Address @ peninsula360.com];JLPV [JLPV Email Address @ gomezpinzon.com];CALM [ CALM Email Address @ gomezpinzon.com];MLA [MLA Email Address @ gomezpinzon.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between gomezpinzon. | Email |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 819 | 11/17/2021 16:33 | GS [GS Email Address @ peninsula360.com] | WP [WP Email Address @ gmail.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 820 | 11/17/2021 16:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 821 | 12/8/2021 10:27 | RTG [RTG Email Address @ peninsula360.com] | AJ [AJA Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 822 | 12/8/2021 10:27 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 823 | 1/12/2021 11:16 | GS [GS Email Address @ peninsula360.com] | IM [imathew@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 824 | 1/12/2022 11:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 825 | 1/12/2022 11:16 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 826 | 1/28/2022 16:30 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @ zeilerfloydzad.com] | ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];EF [EF Email Address @zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 827 | 1/28/2022 17:07 | SM [SM Email Address @ peninsula360.com] | Gabby Gateva [ggateva@peninsula360.com];AJ [AJA Email Address @peninsula360.com] | SM [SM Email @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 828 | 1/28/2022 17:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 829 | 1/28/2022 17:09 | SM [SM Email @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com] | SM [SM Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 830 | 1/28/2022 17:09 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 831 | 1/28/2022 17:19 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @ zeilerfloydzad.com] | ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];EF [EF Email Address @zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 832 | 1/28/2022 17:20 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @ zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 833 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 834 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 835 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 836 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 837 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 838 | 1/28/2022 17:20 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 839 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 840 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 841 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 842 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 843 | 1/28/2022 17:20 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 844 | 2/12/2022 4:57 | LZ [LZ Email @zeilerfloydzad.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 845 | 2/12/2022 4:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 846 | 2/12/2022 4:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 847 | 2/12/2022 4:57 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 848 | 2/12/2022 10:10 | AJ [AJA Email Address @peninsula360.com] | TF [tfrancisco@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 849 | 2/12/2022 10:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 850 | 2/12/2022 10:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 851 | 2/12/2022 10:10 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 852 | 2/14/2022 9:06 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 853 | 2/14/2022 9:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 854 | 2/14/2022 9:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 855 | 2/14/2022 9:06 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 856 | 2/14/2022 9:57 | ZH [ZH Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 857 | 2/14/2022 9:58 | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 858 | 2/14/2022 10:07 | AJ [AJA Email Address @peninsula360.com] | GS [GS Email Address @ peninsula360.com] | ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 859 | 2/14/2022 10:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 860 | 2/14/2022 10:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 861 | 2/14/2022 10:07 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 862 | 2/14/2022 10:55 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 863 | 2/14/2022 17:10 | SM [SM Email @ peninsula360.com] | GS [GS Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];TF [tfrancisco@peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 864 | 2/14/2022 17:10 | VP [VP Email @ hsbc.com] | SM [SM Email Address @ peninsula360.com] | AM [AM Email Address @hsbc.com];SM [SM Email @ peninsula360.com];FDC [FDC Email Address @hsbc.com]; BM [benny.myers@hsbc.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 865 | 2/14/2022 18:45 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com];ZH [ZH Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 866 | 2/15/2022 5:42 | LZ [LZ Email @zeilerfloydzad.com] | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 867 | 2/15/2022 5:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 868 | 2/15/2022 5:42 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 869 | 2/15/2022 9:41 | GS [GS Email Address @ peninsula360.com] | SM [SM Email @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 870 | 2/15/2022 9:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 871 | 2/15/2022 9:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 872 | 2/15/2022 13:34 | GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 873 | 2/15/2022 13:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 874 | 2/15/2022 13:34 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 875 | 2/15/2022 17:33 | SM [SM Email Address @ peninsula360.com] | SM [SM Email @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 876 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 877 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 878 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 879 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 880 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 882 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 883 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 884 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 885 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 886 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 887 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 888 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 889 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 890 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 891 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 892 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 893 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 894 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 895 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 896 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 897 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 898 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 899 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 900 | 2/15/2022 17:33 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 901 | 2/15/2022 17:38 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 902 | 2/16/2022 10:00 | GS [GS Email Address @ peninsula360.com] | AC [AC Email @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 903 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 904 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 905 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 906 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 907 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 908 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 909 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 910 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 911 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 912 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

Peninsula Petroleum Limited v. CI International Fuels LLC
S.D. Fla. Case No.: 22-CV-20712
Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)

| 913 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
|---|---|---|---|---|---|---|---|
| 914 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 915 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 916 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 917 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 918 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 919 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 920 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 921 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 922 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 923 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 924 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 925 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 926 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 927 | 2/16/2022 10:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 928 | 2/16/2022 14:25 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 929 | 2/16/2022 14:37 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @ zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 930 | 2/23/2022 10:41 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 931 | 2/23/2022 10:41 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 932 | 2/24/2022 16:00 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | AJ [AJA Email Address @peninsula360.com];ZH [ZH Email Address @ peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 933 | 2/24/2022 16:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 934 | 2/24/2022 16:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 935 | 2/25/2022 9:46 | ZH [ZH Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com];GS [GS Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 936 | 3/1/2022 12:58 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com];ZH [ZH Email Address @ peninsula360.com] | AJ [AJA Email Address @peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 937 | 3/4/2022 16:47 | GS [GS Email Address @ peninsula360.com] | LZ [LZ Email @zeilerfloydzad.com] | ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];JJ [JJ Email @ zeilerfloydzad.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 938 | 3/4/2022 16:47 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 939 | 3/5/2022 7:20 | GS [GS Email Address @ peninsula360.com] | JJ [JJ Email @ zeilerfloydzad.com] | LZ [LZ Email @zeilerfloydzad.com];ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 940 | 3/8/2022 11:25 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 941 | 3/8/2022 11:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 942 | 3/8/2022 11:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 943 | 3/8/2022 11:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 944 | 3/8/2022 11:25 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 945 | 3/8/2022 11:43 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
|---|---|---|---|---|---|---|---|
| 946 | 3/8/2022 11:43 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 947 | 3/8/2022 11:45 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 948 | 3/8/2022 11:45 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 949 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | JJ [JJ Email @ zeilerfloydzad.com] | LZ [LZ Email @zeilerfloydzad.com];ZH [ZH Email Address @ peninsula360.com];AJ [AJA Email Address @peninsula360.com];ZB [ZB Email Address @ zeilerfloydzad.com] | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Email |
| 950 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 951 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 952 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 953 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 954 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 955 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 956 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 957 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 958 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 959 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 960 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| 961 | 3/8/2022 12:00 | GS [GS Email Address @ peninsula360.com] | GS [GS Email Address @ peninsula360.com] | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |
| 962 | 3/8/2022 12:00 | | | | Attorney Client Privilege or Work Product | Legal Advice and/or communications related to the agreements between the parties. | Attachment |

**LIST OF INDIVIDUALS**

| Name | Affiliation | Attorney/Client |
|---|---|---|
| Gabriela Sanchez (GS) | Peninsula Petroleum Ltd | Client |
| Rocio Tesorero Garcia (GTS) | Peninsula Petroleum Ltd | Client |
| Mauricio Perez Grosso (MPG) | Peninsula Petroleum Ltd | Client |
| Zain Hudda (ZH) | Peninsula Petroleum Ltd | Attorney |
| Rocio Tesorero Garcia (RTG) | Peninsula Petroleum Ltd | Client |
| Mariana Lobo-Guerrero De La Espriella (MLGDLE) | Gomez Pinzon | Attorney |
| Sergio Iván Mutis Peralta (SIMP) | Gomez Pinzon | Attorney |
| Iris Banos (IB) | Peninsula Petroleum Ltd | Client |
| Kenny Maclean (KM) | Peninsula Petroleum Ltd | Client |
| Ekaterina Boger (EB) | Peninsula Petroleum Ltd | Client |
| Tuan Anh Vu (TAV) | Peninsula Petroleum Ltd | Client |
| Nicolás Potdevin Stein (NPS) | Gomez Pinzon | Attorney |
| Alvaro Andrés Díaz Palacios (AADP) | Gomez Pinzon | Attorney |
| Alex Jamet (AJ) | Peninsula Petroleum Ltd | Attorney |
| Patricia Arrazola Bustillo (PAB) | Gomez Pinzon | Attorney |
| María Paula Mazuera Rodríguez (MPMR) | Gomez Pinzon | Attorney |
| Daniel Flórez Linero (DFL) | Gomez Pinzon | Attorney |
| Fabio Ardila Garzon (FG) | Gomez Pinzon | Attorney |
| José Luis Palacios Verswyvel (JLPV) | Gomez Pinzon | Attorney |
| Ivaro Andrés Díaz Palacios (IADP) | Gomez Pinzon | Attorney |
| Jaime Alberto Ochoa Munoz (JOAM) | CI International Fuels | Client |
| Andrea Carolina Cotes de la Hoz (ACCDLH) | CI International Fuels | Client |
| Tonia Orozco Araújo (TOA) | CI International Fuels | Client |
| Dimitris Moraitelis (DM) | Peninsula Petroleum Ltd | Client |
| Johann Olivera (JO) | Ernst & Young | CPA |
| Tom Francisco (TF) | Peninsula Petroleum Ltd | Client |
| Carlos Perez (CP) | Peninsula Petroleum Ltd | Client |
| Sarfaraz Piprawala (SP) | Peninsula Petroleum Ltd | Client |
| Legal - Peninsula (Legal) | Peninsula Petroleum Ltd | Attorney |
| Richard Alvarez (RA) | Peninsula Petroleum Ltd | Client |
| Pablo Sanchez (PS) | Peninsula Petroleum Ltd | Client |
| New York - Peninsula (NY | Peninsula Petroleum Ltd | Client |
| Megan McCurdy (MM) | Peninsula Petroleum Ltd | Client |
| Dimitri Deschaume (DD) | Peninsula Petroleum Ltd | Client |
| Victor Morales (VM) | Peninsula Petroleum Ltd | Client |
| Casper Larsen (CL) | Peninsula Petroleum Ltd | Client |
| Paige Conlin (PC) | Peninsula Petroleum Ltd | Client |
| Credit - Peninsula (Credit_Peninsula) | Peninsula Petroleum Ltd | Client |
| Ian Mathew (IM) | Peninsula Petroleum Ltd | Attorney |
| Samantha Ziotis (SZ) | Peninsula Petroleum Ltd | Client |
| Naohiro Nakayama (NN) | Peninsula Petroleum Ltd | Client |
| Dimitri Deschaume (DD) | Peninsula Petroleum Ltd | Client |
| Per Christiansen (PC) | Peninsula Petroleum Ltd | Client |
| Pol Bonastre (PB) | Peninsula Petroleum Ltd | Client |
| Strategic - Peninsula (Strategic) | Peninsula Petroleum Ltd | Client |

**Peninsula Petroleum Limited v. CI International Fuels LLC**
**S.D. Fla. Case No.: 22-CV-20712**
**Privilege Log (pursuant to S.D. Fla. L.R. 26.1 and Fed R. Civ. P. 26(b)(5)**

| | | |
|---|---|---|
| PS Finance (PS) | Peninsula Petroleum Ltd | Client |
| Steve McEwan (SM) | Peninsula Petroleum Ltd | Client |
| Adrian Thomas (AT) | Peninsula Petroleum Ltd | Client |
| Treasury - Peninsula (Treasury) | Peninsula Petroleum Ltd | Client |
| Nichola Carroll (NC) | Peninsula Petroleum Ltd | Client |
| Kho Ying  (KY) | Peninsula Petroleum Ltd | Client |
| Caterina De Marchi (CDM) | Peninsula Petroleum Ltd | Client |
| Kim Nangle (KN) | Peninsula Petroleum Ltd | Client |
| Niall Cosgrove (NC) | Peninsula Petroleum Ltd | Client |
| David Griffiths (DG) | Peninsula Petroleum Ltd | Client |
| Jonathan Harris (JH) | AquaMercantile | Insurance Broker |
| Georgina Danochristou (GD) | Peninsula Petroleum Ltd | Client |
| Supply Credit Team (SCT) | Peninsula Petroleum Ltd | Client |
| Sean J Venables (SJV) | Marathon Petroleum | Third-Party Refinery |
| Marisol Torres (MT) | Marathon Petroleum | Third-Party Refinery |
| Eleni Messini (EM) | Peninsula Petroleum Ltd | Client |
| Lexology on behalf of the Law Society In-House Division (Lexology) | Lexology | Attorney |
| Christopher Adams (CA) | Peninsula Petroleum Ltd | Client |
| Albert Isola (AI) | Peninsula Petroleum Ltd | Client |
| Abby Javkin (AJ) | Peninsula Petroleum Ltd | Client |
| Alberto Chacon Cubo (ACC) | Peninsula Petroleum Ltd | Client |
| John A Bassadone (JAB) | Peninsula Petroleum Ltd | Client |
| Nicolas Fontana (NF) | Peninsula Petroleum Ltd | Client |
| Piotr Dabrowski (PD) | Peninsula Petroleum Ltd | Client |
| Juan Felope Pulecio Alonso (JFPA) | Gomez Pinzon | Attorney |
| Sergio Hernandez Ramos (SHR) | Gomez Pinzon | Attorney |
| Carlos Alberto León Moreno (CALM) | Gomez Pinzon | Attorney |
| Alex Lyra (AL) | Peninsula Petroleum Ltd | Client |
| MontevideoOps (MO) | Peninsula Petroleum Ltd | Client |
| Samuel Alejandro Hernández Lizarazu (SAHL) | Gomez Pinzon | Attorney |
| Mark Davey (MD) | Peninsula Petroleum Ltd | Client |
| ECONTABLE ABOGADO (EA) | Judicial Accounting | Attorney |
| David Ricardo Araque Quijano (DRAQ) | Gomez Pinzon | Attorney |
| Marcela Lesmes Agudelo (MLA) | Gomez Pinzon | Attorney |
| Radicación de Demandas (RDD) | Superior Council of the Judiciary (Section of the Magdalena Judiciary) | Attorney |
| Luke Zadkovich (LZ) | Zeiler Floyd Zadkovich LLP (US) | Attorney |
| Zach Barger (ZB) | Zeiler Floyd Zadkovich LLP (US) | Attorney |
| Joe Johnson (JJ) | Zeiler Floyd Zadkovich LLP (US) | Attorney |
| Leticia Sosa Miranda (LSM) | Peninsula Petroleum Ltd | Client |
| Nicolas Cheirasco Tangrede (NCT) | Peninsula Petroleum Ltd | Client |
| Daniela Garcia (DG) | CI International Fuels | Client |
| Willingthon Periñan (WP) | Econtable Abogado | Client |
| Gabby Gateva (GG) | Peninsula Petroleum Ltd | Client |
| Siobhan McCarthy (SM) | Peninsula Petroleum Ltd | Client |
| Sonia Munoz (SM) | Peninsula Petroleum Ltd | Client |
| Adam Mahmoud (AM) | HSBC Commercial Banking | Third-Party Bank |
| Sonia Munoz (SM) | Peninsula Petroleum Ltd | Client |
| Vaida Paulauskaite (VP) | HSBC Commercial Banking | Third-Party Bank |
| Antony Collins (AC) | Peninsula Petroleum Ltd | Client |
| Faith D Cottage (FDC) | HSBC Commercial Banking | Third-Party Bank |
| Benny Myers (BM) | HSBC Commercial Banking | Third-Party Bank |